**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Ruby SIFUENTES, Defendant–**
**Appellant.**

**No. 05–20121**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Nov. 7, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

John Riley Friesell, Bellaire, TX, for Defendant–Appellant.

Before DeMOSS, STEWART and PRADO, Circuit Judges.

PER CURIAM: *

Ruby Sifuentes appeals the sentence of eight months of imprisonment to be followed by 28 months of supervised release imposed by the district court following the revocation of her term of supervised release from her conviction for transporting an alien within the country for financial gain. Sifuentes argues that the imposition of the sentence is unconstitutional in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). She also contends that her 28–month term of supervised release and her eight-month prison sentence exceeds the statutory maximum because the total length of her supervised release, including 20 months previously served, will violate the statutory maximum term of 36 months of supervised release.

This court has held that factual findings made by a court in revoking supervised release need not be proved to a jury beyond a reasonable doubt, and that the principles of *Apprendi* as developed in *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), do not apply to revocations of supervised release. *United States v. Hinson,* 429 F.3d 114, 118 (5th Cir.2005), *cert. denied,* —— U.S. ——, 126 S.Ct. 1804, 164 L.Ed.2d 540 (2006). The argument is without merit.

The plain language of 18 U.S.C. § 3583(h) allows the district court to impose a term of supervised release upon revocation provided that the term of supervised release does not exceed the term authorized by statute for the underlying offense. § 3583(h). Because Sifuentes was convicted of a Class C felony, the district court was authorized to sentence her to 28 months of supervised release following her eight-month prison sentence received upon revocation. *See* 8 U.S.C. § 1324; 18 U.S.C. §§ 3559(a) and 3583(b)(2). Sifuentes's sentence does not exceed the statutory maximum.

Accordingly, the judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under